**From:** RealJeffJarrett
**To:** [redacted]
**Subject:** Fwd: Anthem Wrestling -- 5 year model
**Date:** Friday, May 15, 2020 1:03:14 PM
**Attachments:** Impact Wrestling Base Business Valuation & 5-year Model (May 23).xlsx

---

Jeff Jarrett
WWE
Twitter/Instagram: @RealJeffJarrett

**This transmission may include privileged and confidential information. It is intended only for the use of the person(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, distribution or duplication of this communication is strictly prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message.**

Begin forwarded message:

> **From:** Ed Nordholm <enordholm@anthemse.com>
> **Date:** May 23, 2017 at 1:32:45 PM CDT
> **To:** Dean Broadhead <dbroadhead@impactwrestling.com>, Benton Myers <bmyers@impactwrestling.com>
> **Cc:** Jeff Jarrett <JJarrett@globalforcewrestling.com>, Myers Kurt <kurt@myerspllc.com>, Niral Merchant <nmerchant@anthemse.com>, Michael Miller <mike.ac.miller@gmail.com>
> **Subject: Anthem Wrestling -- 5 year model**

Please see attached financial model for Impact. At this time, I do not want it shared beyond this distribution within Impact.

Everything that is important is input into the "key inputs" worksheet; the model was initially built off of our 2017 budget, so "SISO" on many of the cost inputs. The most essential line item to get visibility on is our production costs for Orlando; do we have that analysis done yet?

On the revenue side, you will see that I have pulled in Josh Camp's worksheets relevant to the OTT situation. That needs to be developed further, particularly the logical support for how subscribers grow – I see a marketing spend, but no correlation to customer acquisition.

US TV revenue is a "straw man" analysis; needs work to prove up assumptions. I am working with Greg D'Alba, Charles and Mike Pine on this.

Similarly, the PPV model needs to be finalized. This reflects current discussion with

Ringstar/Gary Group.

Ed Nordholm
Executive Vice President
**Anthem Sports & Entertainment**
President
**Anthem Wrestling Exhibitions LLC**
Toronto: 171 East Liberty Street, Suite 230, Toronto, ON M6K 3P6
New York: 3 Columbus Circle, Suite 1401, New York, NY 10019
Nashville: 3201 Dickerson Pike, Nashville, TN
Mobile (647) 633-9390 | Main Office Toronto (416) 918-9390

Anthem Sports & Entertainment | Fight Network | FNTSY Sports Network | SportsGrid.com | RotoExperts.com | DailyRoto.com | Pursuit Channel | Edge Sport | Game TV | Impact Wrestling

**TNA Financial Model**
*All Figures in USD*

**Instructions**

The purpose of this model is to create a financial forecast for TNA Wrestling.

All figures throughout this model, unless marked otherwise, will be in United States Dollars.

This model is designed to allow the user to have flexibility in testing different assumptions and sales figures.

These assumptions and sales estimates can be inputted on the sheet marked "Key Inputs."

All hard coded figures are marked in blue text and all equations/linked cells are in black text.

Users should only adjust the figures marked in blue if they wish to test different figures and assumptions. Adjusting figures/cells in black text will cause errors in the model.

A comprehensive set of assumptions can be found on the "Assumptions" tab and can provide additional insight as to the justifcationfor certain figures.

The company's most recent financial statements have been inputted on the sheets marked "Balance Sheet," under the "Year 0" Column.

No depreciation has been applied to the company's Goodwill, only to its Media Library and New CapEx Investments.

**TNA Financial Model**
*All Figures in USD*

**Corporate Assumptions**

**Industry Assumptions**

**Macroeconomic Assumptions**

# TNA Wrestling

11,200,020

| KEY ASSUMPTIONS | 1 | 2 | 3 | |
|---|---|---|---|---|
| TOTAL VIEWING HOURS (Month 1) - Linear | 186,667 | 205,334 | 225,867 | |
| TOTAL VIEWING HOURS GROWTH % (MTM) | 5% | 5% | 5% | |
| AD OPPORTUNITIES PER HOUR | 24.0 | 24.0 | 24.0 | |
| ADS SERVED PER HOUR | 12.0 | 12.0 | 12.0 | |
| AD FILL % | 50% | 50% | 50% | |
| AD FILL GROWTH % (MTM) | 1% | 2% | 3% | |
| CPM | $12.00 | $12.00 | $12.00 | |
| REVENUE SHARE (to Pluto) | 50% | 50% | 50% | |
| AGENCY COMMISSION | 15% | 15% | 15% | |
| PLATFORM FEES | 1.5% | 1.5% | 1.5% | Current device fees are <.1% of Gross |
| | | | | |
| **PARTNER NET REVENUE** | **$189,875** | **$222,131** | **$259,996** | |
| **PLUTO TV NET REVENUE** | **$189,875** | **$222,131** | **$259,996** | |

| SCENARIO 1 | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Y1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Viewing Hours | 186,667 | 196,000 | 205,800 | 216,090 | 226,895 | 238,240 | 250,152 | 262,659 | 275,792 | 289,582 | 304,061 | 319,264 | | | 2,971,202 |
| Average Ads Per Hour Served | 12.00 | 12.12 | 12.24 | 12.36 | 12.49 | 12.61 | 12.74 | 12.87 | 12.99 | 13.12 | 13.26 | 13.39 | | | 12.68 |
| Gross Ad Impressions | 2,240,004 | 2,375,524 | 2,519,243 | 2,671,658 | 2,833,293 | 3,004,707 | 3,186,492 | 3,379,275 | 3,583,721 | 3,800,536 | 4,030,468 | 4,274,312 | | | 37,899,233 |
| **Average Revenue Per Hour** | **$0.14** | **$0.15** | **$0.15** | **$0.15** | **$0.15** | **$0.15** | **$0.15** | **$0.15** | **$0.16** | **$0.16** | **$0.16** | **$0.16** | | | **$0.15** |
| Gross Revenues | $26,880 | $28,506 | $30,231 | $32,060 | $34,000 | $36,056 | $38,238 | $40,551 | $43,005 | $45,606 | $48,366 | $51,292 | | | $454,791 |
| (less) Agency Commission | -$4,032 | -$4,276 | -$4,535 | -$4,809 | -$5,100 | -$5,408 | -$5,736 | -$6,083 | -$6,451 | -$6,841 | -$7,255 | -$7,694 | | | -$68,219 |
| (less) Platform Fees | -$403 | -$428 | -$453 | -$481 | -$510 | -$541 | -$574 | -$608 | -$645 | -$684 | -$725 | -$769 | | | -$6,822 |
| (less) Recoupable Delivery Costs | | | | | | | | | | | | | | | |
| **Net Revenue after Deductions** | **$22,445** | **$23,803** | **$25,243** | **$26,770** | **$28,390** | **$30,107** | **$31,929** | **$33,860** | **$35,909** | **$38,081** | **$40,385** | **$42,829** | | | **$379,750** |
| **Partner Revenue** | **$11,222** | **$11,901** | **$12,621** | **$13,385** | **$14,195** | **$15,054** | **$15,964** | **$16,930** | **$17,954** | **$19,041** | **$20,193** | **$21,414** | | | **$189,875** |
| **Cash Flow to Partner** | **$11,222** | **$11,901** | **$12,621** | **$13,385** | **$14,195** | **$15,054** | **$15,964** | **$16,930** | **$17,954** | **$19,041** | **$20,193** | **$21,414** | | | **$189,875** |
| **Pluto TV Cash Flow** | **$11,222** | **$11,901** | **$12,621** | **$13,385** | **$14,195** | **$15,054** | **$15,964** | **$16,930** | **$17,954** | **$19,041** | **$20,193** | **$21,414** | | | **$189,875** |

2017 Total

| 2017 | 2018 | 2019 | 2020 | 2021 | |
|---|---|---|---|---|---|
| $94,343 | $256,971.62 | $282,668.79 | $310,935.66 | $342,029.23 | |
| $117,928.65 | $341,772.26 | $375,949.48 | $413,544.43 | $454,898.88 | w/push |

| SCENARIO 2 | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Y1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Viewing Hours | 205,334 | 215,600 | 226,380 | 237,699 | 249,584 | 262,064 | 275,167 | 288,925 | 303,371 | 318,540 | 334,467 | 351,190 | | | 3,268,322 |
| Average Ads Per Hour Served | 12.00 | 12.24 | 12.48 | 12.73 | 12.99 | 13.25 | 13.51 | 13.78 | 14.06 | 14.34 | 14.63 | 14.92 | | | 13.41 |
| Gross Ad Impressions | 2,464,004 | 2,638,949 | 2,826,314 | 3,026,982 | 3,241,898 | 3,472,073 | 3,718,590 | 3,982,610 | 4,265,375 | 4,568,217 | 4,892,560 | 5,239,932 | | | 44,337,505 |
| **Average Revenue Per Hour** | **$0.14** | **$0.15** | **$0.15** | **$0.15** | **$0.16** | **$0.16** | **$0.16** | **$0.17** | **$0.17** | **$0.17** | **$0.18** | **$0.18** | | | **$0.16** |
| Gross Revenues | $29,568 | $31,667 | $33,916 | $36,324 | $38,903 | $41,665 | $44,623 | $47,791 | $51,185 | $54,819 | $58,711 | $62,879 | | | $532,050 |
| (less) Agency Commission | -$4,435 | -$4,750 | -$5,087 | -$5,449 | -$5,835 | -$6,250 | -$6,693 | -$7,169 | -$7,678 | -$8,223 | -$8,807 | -$9,432 | | | -$79,808 |
| (less) Platform Fees | -$444 | -$475 | -$509 | -$545 | -$584 | -$625 | -$669 | -$717 | -$768 | -$822 | -$881 | -$943 | | | -$7,981 |
| (less) Recoupable Delivery Costs | | | | | | | | | | | | | | | |
| **Net Revenue after Deductions** | **$24,689** | **$26,442** | **$28,320** | **$30,330** | **$32,484** | **$34,790** | **$37,260** | **$39,906** | **$42,739** | **$45,774** | **$49,023** | **$52,504** | | | **$444,262** |
| **Partner Revenue** | **$12,345** | **$13,221** | **$14,160** | **$15,165** | **$16,242** | **$17,395** | **$18,630** | **$19,953** | **$21,370** | **$22,887** | **$24,512** | **$26,252** | | | **$222,131** |
| **Cash Flow to Partner** | **$12,345** | **$13,221** | **$14,160** | **$15,165** | **$16,242** | **$17,395** | **$18,630** | **$19,953** | **$21,370** | **$22,887** | **$24,512** | **$26,252** | | | **$222,131** |
| **Pluto TV Cash Flow** | **$12,345** | **$13,221** | **$14,160** | **$15,165** | **$16,242** | **$17,395** | **$18,630** | **$19,953** | **$21,370** | **$22,887** | **$24,512** | **$26,252** | | | **$222,131** |

| SCENARIO 3 | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Y1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Viewing Hours | 225,867 | 237,160 | 249,018 | 261,469 | 274,543 | 288,270 | 302,683 | 317,818 | 333,709 | 350,394 | 367,914 | 386,309 | | | 3,595,155 |
| Average Ads Per Hour Served | 12.00 | 12.36 | 12.73 | 13.11 | 13.51 | 13.91 | 14.33 | 14.76 | 15.20 | 15.66 | 16.13 | 16.61 | | | 14.19 |
| Gross Ad Impressions | 2,710,405 | 2,931,303 | 3,170,204 | 3,428,576 | 3,708,005 | 4,010,207 | 4,337,039 | 4,690,507 | 5,072,784 | 5,486,216 | 5,933,342 | 6,416,910 | | | 51,895,497 |
| **Average Revenue Per Hour** | **$0.14** | **$0.15** | **$0.15** | **$0.16** | **$0.16** | **$0.17** | **$0.17** | **$0.18** | **$0.18** | **$0.19** | **$0.19** | **$0.20** | | | **$0.17** |
| Gross Revenues | $32,525 | $35,176 | $38,042 | $41,143 | $44,496 | $48,122 | $52,044 | $56,286 | $60,873 | $65,835 | $71,200 | $77,003 | | | $622,746 |
| (less) Agency Commission | -$4,879 | -$5,276 | -$5,706 | -$6,171 | -$6,674 | -$7,218 | -$7,807 | -$8,443 | -$9,131 | -$9,875 | -$10,680 | -$11,550 | | | -$93,412 |
| (less) Platform Fees | -$488 | -$528 | -$571 | -$617 | -$667 | -$722 | -$781 | -$844 | -$913 | -$988 | -$1,068 | -$1,155 | | | -$9,341 |
| (less) Recoupable Delivery Costs | | | | | | | | | | | | | | | |
| **Net Revenue after Deductions** | **$27,158** | **$29,372** | **$31,765** | **$34,354** | **$37,154** | **$40,182** | **$43,457** | **$46,999** | **$50,829** | **$54,972** | **$59,452** | **$64,297** | | | **$519,993** |
| **Partner Revenue** | **$13,579** | **$14,686** | **$15,883** | **$17,177** | **$18,577** | **$20,091** | **$21,729** | **$23,499** | **$25,415** | **$27,486** | **$29,726** | **$32,149** | | | **$259,996** |
| **Cash Flow to Partner** | **$13,579** | **$14,686** | **$15,883** | **$17,177** | **$18,577** | **$20,091** | **$21,729** | **$23,499** | **$25,415** | **$27,486** | **$29,726** | **$32,149** | | | **$259,996** |
| **Pluto TV Cash Flow** | **$13,579** | **$14,686** | **$15,883** | **$17,177** | **$18,577** | **$20,091** | **$21,729** | **$23,499** | **$25,415** | **$27,486** | **$29,726** | **$32,149** | | | **$259,996** |

| Partner Name | Clip Name | Total Views | Total Minutes Viewed |
|---|---|---|---|
| Fight Network | TNA Genesis 2009 | 109,241 | 1,434,350 |
| Fight Network | TNA Final Resolution 2006 | 46,333 | 563,271 |
| Fight Network | TNA ONO: Tag Team Tournament 2014 | 38,291 | 519,590 |
| Fight Network | TNA IMPACT Wrestling - March 2, 2017 | 42,108 | 510,915 |
| Fight Network | IMPACT Wrestling - March 16, 2017 | 36,958 | 464,822 |
| Fight Network | TNA Hard Justice 2006 | 38,616 | 458,006 |
| Fight Network | IMPACT Wrestling - March 9, 2017 | 37,608 | 443,172 |
| Fight Network | TNA Hard Justice 2005 | 40,468 | 432,146 |
| Fight Network | Best Tag Team Matches TNA Epics Ep. 11 | 41,792 | 427,909 |
| Fight Network | TNA Final Resolution 2005 | 43,744 | 416,835 |
| Fight Network | IMPACT Wrestling - March 23, 2017 | 35,525 | 400,771 |
| Fight Network | Shamrock, Ortiz & Rampage TNA Legends | 33,162 | 332,750 |
| Fight Network | IMPACT Wrestling - April 6, 2017 | 29,885 | 316,535 |
| Fight Network | TNA ONO: Jokers Wild 2015 | 22,812 | 315,052 |
| Fight Network | TNA Lockdown 2006 | 35,651 | 282,327 |
| Fight Network | TNA Lockdown 2011 | 26,972 | 267,525 |
| Fight Network | IMPACT Wrestling - March 30, 2017 | 21,708 | 260,738 |
| Fight Network | TNA Hard Justice 2007 | 21,728 | 257,532 |
| Fight Network | DEEP: 62 Impact | 24,942 | 243,476 |
| Fight Network | TNA Legends - Episode #2 | 22,113 | 231,314 |
| Fight Network | Best of Knockouts TNA Epics Ep. 5 | 20,593 | 213,555 |
| Fight Network | Best of World Title Matches Pt. 2 TNA Epics Ep. 17 | 18,851 | 212,507 |
| Fight Network | TNA Hard Justice 2009 | 17,908 | 209,592 |
| Fight Network | Best of Jeff Hardy in TNA TNA Epics Ep. 9 | 17,131 | 195,193 |
| Fight Network | TNA Legends - Episode #3 | 18,309 | 191,841 |
| Fight Network | Best of Kurt Angle TNA Epics Ep. 11 | 17,903 | 175,518 |
| Fight Network | TNA Legends - Superstars Part One Ep. 01 | 15,021 | 166,606 |
| Fight Network | The Hogan Controversy TNA Epics Ep. 6 | 17,894 | 156,534 |
| Fight Network | Best of Mick Foley TNA Epics Ep. 14 | 14,663 | 148,666 |
| Fight Network | TNA British Boot Camp: S1 Ep. 02 | 11,734 | 84,782 |
| Fight Network | TNA British Boot Camp: S1 Ep. 01 | 13,344 | 84,151 |
| Fight Network | TNA British Boot Camp: S1 Ep. 04 | 9,682 | 75,184 |
| Fight Network | TNA British Boot Camp: S1 Ep. 03 | 10,506 | 74,638 |
| Fight Network | IMPACT Wrestling - April 13, 2017 | 9,203 | 71,321 |
| Fight Network | TNA British Boot Camp: S1 Ep. 06 | 8,649 | 68,036 |
| Fight Network | TNA British Boot Camp: S1 Ep. 05 | 8,323 | 62,592 |
| TOTAL | | 979,371 | 10,769,752 |

| | Jan-17 | Feb-17 | Mar-17 | Apr-17 | May-17 | Jun-17 | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | $0 | $0 | $0 | $0 | $0 | $0 | $5,894 | $26,344 | $52,688 | $89,569 | $141,450 | $132,773 |
| **Direct Costs** | $0 | $0 | $0 | $0 | $0 | $0 | $1,097 | $3,062 | $5,663 | $8,886 | $12,354 | $14,438 |
| Gross Margin | $0 | $0 | $0 | $0 | $0 | $0 | $4,797 | $23,282 | $47,025 | $80,683 | $129,096 | $118,335 |
| **Gross Margin %** | 0% | 0% | 0% | 0% | 0% | 0% | 81% | 88% | 89% | 90% | 91% | 89% |
| **Operating Expenses** | | | | | | | | | $120,000.00 | $120,000.00 | | $120,000.00 |
| Salary | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 |
| Employee Related Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Studio Rental for Production Desk | | | | | | | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| Daily Video Production - Talent & Crew - Show #1 | | | | | | | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 |
| Direct Marketing Spend | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,038.00 | $6,645.00 | $8,691.00 | $10,996.00 | $13,375.00 | $14,852.00 |
| Technology & Platform Fees | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Licensing Fees (paid to partners) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,297.00 | $8,307.00 | $10,864.00 | $13,745.00 | $16,718.00 | $18,565.00 |
| Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,259.00 | $1,662.00 | $2,173.00 | $2,749.00 | $3,343.00 | $3,713.00 |
| Daily A / V Production - Show #2 | | | | | | | | | | | | |
| Daily A / V Production - Show #3 | | | | | | | | | | | | |
| Marketing Pre-Launch Campaign | | | | | | $10,000.00 | | | | | | |
| Post-Launch Marketing Campaigns | | | | | | | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 |
| Platform Provider Commission | | | | | | | | | | | | |
| **Total Operating Expenses** | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $12,500.00 | $48,894.00 | $52,914.00 | $58,028.00 | $63,790.00 | $69,736.00 | $73,430.00 |
| **Operating Income** | ($2,500) | ($2,500) | ($2,500) | ($2,500) | ($2,500) | ($12,500) | ($44,097) | ($29,632) | ($11,004) | $16,893 | $59,360 | $44,905 |
| | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $12,500.00 | $49,991.00 | $55,976.00 | $63,691.00 | $72,676.00 | $82,090.00 | $87,868.00 |
| Interest Incurred | | | | | | | | | | | | |
| Depreciation and Amortization | | | | | | | $1,028 | $1,028 | $1,027 | $1,028 | $1,028 | $1,028 |
| Income Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,215 | $6,409 | $10,473 | $12,051 |
| **Total Expenses** | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $12,500 | $51,019 | $57,004 | $68,933 | $80,113 | $93,591 | $100,947 |
| **Net Profit** | ($2,500) | ($2,500) | ($2,500) | ($2,500) | ($2,500) | ($12,500) | ($45,125) | ($30,660) | ($16,246) | $9,456 | $47,859 | $31,826 |
| **Net Profit / Sales** | | | | | | | -766% | -116% | -31% | 11% | 34% | 24% |

| | Jan-18 | Feb-18 | Mar-18 | Apr-18 | May-18 | Jun-18 | Jul-18 | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | $134,119 | $147,076 | $172,663 | $162,152 | $170,259 | $178,772 | $209,873 | $205,473 | $215,747 | $226,534 | $264,799 | $249,754 |
| **Direct Costs** | $16,522 | $18,606 | $20,690 | $22,774 | $24,858 | $26,942 | $29,026 | $31,110 | $33,194 | $35,278 | $37,362 | $39,446 |
| Gross Margin | $117,597 | $128,470 | $151,973 | $139,378 | $145,401 | $151,830 | $180,847 | $174,363 | $182,553 | $191,256 | $227,437 | $210,308 |
| **Gross Margin %** | 88% | 87% | 88% | 86% | 85% | 85% | 86% | 85% | 85% | 84% | 86% | 84% |
| **Operating Expenses** | | | | | | | | | | | | |
| Salary | $13,330.00 | $13,330.00 | $13,330.00 | $13,330.00 | $13,330.00 | $13,330.00 | $14,663.00 | $14,663.00 | $14,663.00 | $14,663.00 | $14,663.00 | $14,663.00 |
| Employee Related Expenses | $2,666.00 | $2,666.00 | $2,666.00 | $2,666.00 | $2,666.00 | $2,666.00 | $2,932.60 | $2,932.60 | $2,932.60 | $2,932.60 | $2,932.60 | $2,932.60 |
| Studio Rental for Production Desk | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| Daily Video Production - Talent & Crew - Show #1 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 |
| Direct Marketing Spend | $13,277.25 | $13,411.91 | $14,707.63 | $17,266.27 | $16,215.16 | $17,025.92 | $17,451.56 | $17,887.85 | $18,335.05 | $18,793.42 | $19,263.26 | $19,744.84 |
| Technology & Platform Fees | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Licensing Fees (paid to partners) | $20,412.00 | $22,259.00 | $24,106.00 | $25,953.00 | $27,800.00 | $29,647.00 | $31,494.00 | $33,341.00 | $35,188.00 | $37,035.00 | $38,882.00 | $40,729.00 |
| Travel | $4,083.00 | $4,453.00 | $4,823.00 | $5,193.00 | $5,563.00 | $5,933.00 | $6,303.00 | $6,673.00 | $7,043.00 | $7,413.00 | $7,783.00 | $8,153.00 |
| Daily A / V Production - Show #2 | | | | | | | | | | | | |
| Daily A / V Production - Show #3 | | | | | | | | | | | | |
| Marketing Pre-Launch Campaign | | | | | | | | | | | | |
| Post-Launch Marketing Campaigns | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 |
| Platform Provider Commission | | | | | | | | | | | | |
| **Total Operating Expenses** | $78,068.25 | $80,419.91 | $83,932.63 | $88,708.27 | $89,874.16 | $92,901.92 | $97,144.16 | $99,797.45 | $102,461.65 | $105,137.02 | $107,823.86 | $110,522.44 |
| **Operating Income** | $39,529 | $48,050 | $68,040 | $50,669 | $55,527 | $58,928 | $83,702 | $74,566 | $80,091 | $86,119 | $119,613 | $99,786 |
| | $94,590.25 | $99,025.91 | ######### | ######### | ######### | ######### | ######### | ######### | ######### | ######### | ######### | ######### |
| Interest Incurred | | | | | | | | | | | | |
| Depreciation and Amortization | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 |
| Income Taxes | $13,629 | $15,207 | $16,785 | $18,363 | $19,941 | $21,519 | $23,097 | $24,675 | $26,253 | $27,831 | $29,409 | $30,987 |
| **Total Expenses** | $109,247 | $115,261 | $122,436 | $130,873 | $135,701 | $142,391 | $150,295 | $156,610 | $162,937 | $169,274 | $175,623 | $181,983 |
| **Net Profit** | $24,872 | $31,815 | $50,227 | $31,278 | $34,558 | $36,381 | $59,577 | $48,863 | $52,810 | $57,260 | $89,176 | $67,771 |
| **Net Profit / Sales** | 19% | 22% | 29% | 19% | 20% | 20% | 28% | 24% | 24% | 25% | 34% | 27% |

| | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | $269,370 | $282,838 | $329,723 | $311,829 | $327,421 | $343,792 | $419,884 | $399,089 | $419,044 | $439,996 | $510,372 | $485,095 |
| **Direct Costs** | $41,530 | $43,614 | $45,698 | $47,782 | $49,866 | $51,950 | $54,034 | $56,118 | $58,202 | $60,286 | $62,370 | $64,454 |
| Gross Margin | $227,840 | $239,224 | $284,025 | $264,047 | $277,555 | $291,842 | $365,850 | $342,971 | $360,842 | $379,710 | $448,002 | $420,641 |
| **Gross Margin %** | 85% | 85% | 86% | 85% | 85% | 85% | 87% | 86% | 86% | 86% | 88% | 87% |
| **Operating Expenses** | | | | | | | | | | | | |
| Salary | $15,029.58 | $15,029.58 | $15,029.58 | $15,029.58 | $15,029.58 | $15,029.58 | $15,029.58 | $15,029.58 | $15,029.58 | $15,029.58 | $15,029.58 | $15,029.58 |
| Employee Related Expenses | $3,005.92 | $3,005.92 | $3,005.92 | $3,005.92 | $3,005.92 | $3,005.92 | $3,005.92 | $3,005.92 | $3,005.92 | $3,005.92 | $3,005.92 | $3,005.92 |
| Studio Rental for Production Desk | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| Daily Video Production - Talent & Crew - Show #1 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 |
| Direct Marketing Spend | $20,238.46 | $20,744.42 | $21,263.03 | $21,794.61 | $22,339.48 | $22,897.96 | $23,470.41 | $24,057.17 | $24,658.60 | $25,275.07 | $25,906.94 | $26,554.62 |
| Technology & Platform Fees | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Licensing Fees (paid to partners) | $42,576.00 | $44,423.00 | $46,270.00 | $48,117.00 | $49,964.00 | $51,811.00 | $53,658.00 | $55,505.00 | $57,352.00 | $59,199.00 | $61,046.00 | $62,893.00 |
| Travel | $8,500.00 | $8,500.00 | $8,500.00 | $8,500.00 | $8,500.00 | $8,500.00 | $8,500.00 | $8,500.00 | $8,500.00 | $8,500.00 | $8,500.00 | $8,500.00 |
| Daily A / V Production - Show #2 | | | | | | | | | | | | |
| Daily A / V Production - Show #3 | | | | | | | | | | | | |
| Marketing Pre-Launch Campaign | | | | | | | | | | | | |
| Post-Launch Marketing Campaigns | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 |
| Platform Provider Commission | | | | | | | | | | | | |
| **Total Operating Expenses** | $113,649.95 | $116,002.91 | $118,368.52 | $120,747.10 | $123,138.97 | $125,544.45 | $127,963.90 | $130,397.66 | $132,846.09 | $135,309.56 | $137,788.43 | $140,283.11 |
| **Operating Income** | $114,190 | $123,221 | $165,657 | $143,300 | $154,416 | $166,297 | $237,886 | $212,573 | $227,996 | $244,400 | $310,214 | $280,358 |
| | ######### | ######### | ######### | ######### | ######### | ######### | ######### | ######### | ######### | ######### | ######### | ######### |
| Interest Incurred | | | | | | | | | | | | |
| Depreciation and Amortization | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 | $1,028 |
| Income Taxes | $32,565 | $34,143 | $35,721 | $37,299 | $38,877 | $40,455 | $42,033 | $43,611 | $45,189 | $46,767 | $48,345 | $49,923 |
| **Total Expenses** | $188,773 | $194,788 | $200,816 | $206,856 | $212,910 | $218,977 | $225,059 | $231,155 | $237,265 | $243,391 | $249,531 | $255,688 |
| **Net Profit** | $80,597 | $88,050 | $128,908 | $104,973 | $114,511 | $124,814 | $194,825 | $167,934 | $181,779 | $196,605 | $260,841 | $229,407 |
| **Net Profit / Sales** | 30% | 31% | 39% | 34% | 35% | 36% | 46% | 42% | 43% | 45% | 51% | 47% |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Revenue | $448,716 | $2,337,222 | $4,538,453 | $4,992,297.84 | $5,491,527.63 |
| | | 521% | 194% | 110% | 110% |
| Direct Costs | $45,500 | $335,808 | $635,904 | $699,494.40 | $769,443.84 |
| | | 14.4% | 14.0% | 14.0% | 14.0% |
| Gross Margin | $403,216 | $2,001,414 | $3,902,549 | $4,292,803.44 | $4,722,083.79 |
| Gross Margin % | | 496% | 195% | 110% | 110% |
| Salary | $60,000 | $167,958 | $180,355 | $184,863.77 | $189,485.37 |
| Employee Related Expenses | $12,000 | $33,592 | $36,071 | $36,972.75 | $37,897.07 |
| Studio Rental for Production Desk | $4,800 | $9,600 | $9,600 | $9,840.00 | $10,086.00 |
| Daily Video Production - Talent & Crew - Show #1 | $66,000 | $132,000 | $132,000 | $135,300.00 | $138,682.50 |
| Direct Marketing Spend | $59,597 | $203,380 | $279,201 | $286,180.80 | $293,335.32 |
| Technology & Platform Fees | $30,000 | $30,000 | $30,000 | $30,750.00 | $31,518.75 |
| Licensing Fees (paid to partners) | $74,496 | $366,846 | $632,814 | $696,095.40 | $765,704.94 |
| Travel | $14,899 | $73,416 | $102,000 | $104,550.00 | $107,163.75 |
| | $437,292 | $1,472,600 | $2,157,945 | $2,373,739.13 | $2,611,113.04 |
| | | 337% | 147% | 110% | 110% |

**IMPACT Wrestling**
**5/20/2017**
**Various Audience/Revenue Models**

| Model # 1 | | VPVH Variable | | | | | VPVH & CPM Variable | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Average HH (000): | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 |
| Men 18-49 VPVH: | 0.615 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 |
| Men 18-49 (000): | 461.3 | 412.5 | 375.0 | 337.5 | 300.0 | 262.5 | 412.5 | 375.0 | 337.5 | 300.0 | 262.5 |
| HH CPM: | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 3.75 | $ 3.50 | $ 3.25 | $ 3.00 | $ 2.75 |
| Men 18-49 CPM: | $ 5.53 | $ 6.18 | $ 6.80 | $ 7.56 | $ 8.50 | $ 9.71 | $ 5.80 | $ 5.95 | $ 6.14 | $ 6.38 | $ 6.68 |
| # of :30 units/2 Hours: | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Avg. :30 Unit Net Rate: | $ 2,550 | $ 2,550 | $ 2,550 | $ 2,550 | $ 2,550 | $ 2,550 | $ 2,391 | $ 2,231 | $ 2,072 | $ 1,913 | $ 1,753 |
| Weekly Total Net Revenue: | $ 145,350 | $ 145,350 | $ 145,350 | $ 145,350 | $ 145,350 | $ 145,350 | $ 136,266 | $ 127,181 | $ 118,097 | $ 109,013 | $ 99,928 |
| Total Annual Revenue: | $ 7,558,200 | $ 7,558,200 | $ 7,558,200 | $ 7,558,200 | $ 7,558,200 | $ 7,558,200 | $ 7,085,813 | $ 6,613,425 | $ 6,141,038 | $ 5,668,650 | $ 5,196,263 |

| Model # 2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Average HH (000): | 700.0 | 700.0 | 700.0 | 700.0 | 700.0 | 700.0 | 700.0 | 700.0 | 700.0 | 700.0 | 700.0 |
| Men 18-49 VPVH: | 0.615 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 |
| Men 18-49 (000): | 430.5 | 385.0 | 350.0 | 315.0 | 280.0 | 245.0 | 385.0 | 350.0 | 315.0 | 280.0 | 245.0 |
| HH CPM: | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 3.75 | $ 3.50 | $ 3.25 | $ 3.00 | $ 2.75 |
| Men 18-49 CPM: | $ 5.53 | $ 6.18 | $ 6.80 | $ 7.56 | $ 8.50 | $ 9.71 | $ 5.80 | $ 5.95 | $ 6.14 | $ 6.38 | $ 6.68 |
| # of :30 units/2 Hours: | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Avg. :30 Unit Net Rate: | $ 2,380 | $ 2,380 | $ 2,380 | $ 2,380 | $ 2,380 | $ 2,380 | $ 2,231 | $ 2,083 | $ 1,934 | $ 1,785 | $ 1,636 |
| Weekly Total Net Revenue: | $ 135,660 | $ 135,660 | $ 135,660 | $ 135,660 | $ 135,660 | $ 135,660 | $ 127,181 | $ 118,703 | $ 110,224 | $ 101,745 | $ 93,266 |
| Total Annual Revenue: | $ 7,054,320 | $ 7,054,320 | $ 7,054,320 | $ 7,054,320 | $ 7,054,320 | $ 7,054,320 | $ 6,613,425 | $ 6,172,530 | $ 5,731,635 | $ 5,290,740 | $ 4,849,845 |

| Model # 3 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Average HH (000): | 650.0 | 650.0 | 650.0 | 650.0 | 650.0 | 650.0 | 650.0 | 650.0 | 650.0 | 650.0 | 650.0 |
| Men 18-49 VPVH: | 0.615 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 |
| Men 18-49 (000): | 399.8 | 357.5 | 325.0 | 292.5 | 260.0 | 227.5 | 357.5 | 325.0 | 292.5 | 260.0 | 227.5 |
| HH CPM: | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 3.75 | $ 3.50 | $ 3.25 | $ 3.00 | $ 2.75 |
| Men 18-49 CPM: | $ 5.53 | $ 6.18 | $ 6.80 | $ 7.56 | $ 8.50 | $ 9.71 | $ 5.80 | $ 5.95 | $ 6.14 | $ 6.38 | $ 6.68 |
| # of :30 units/2 Hours: | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Avg. :30 Unit Net Rate: | $ 2,210 | $ 2,210 | $ 2,210 | $ 2,210 | $ 2,210 | $ 2,210 | $ 2,072 | $ 1,934 | $ 1,796 | $ 1,658 | $ 1,519 |
| Weekly Total Net Revenue: | $ 125,970 | $ 125,970 | $ 125,970 | $ 125,970 | $ 125,970 | $ 125,970 | $ 118,097 | $ 110,224 | $ 102,351 | $ 94,478 | $ 86,604 |
| Total Annual Revenue: | $ 6,550,440 | $ 6,550,440 | $ 6,550,440 | $ 6,550,440 | $ 6,550,440 | $ 6,550,440 | $ 6,141,038 | $ 5,731,635 | $ 5,322,233 | $ 4,912,830 | $ 4,503,428 |

| Model # 4 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Average HH (000): | 600.0 | 600.0 | 600.0 | 600.0 | 600.0 | 600.0 | 600.0 | 600.0 | 600.0 | 600.0 | 600.0 |
| Men 18-49 VPVH: | 0.615 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 |
| Men 18-49 (000): | 369.0 | 330.0 | 300.0 | 270.0 | 240.0 | 210.0 | 330.0 | 300.0 | 270.0 | 240.0 | 210.0 |
| HH CPM: | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 3.75 | $ 3.50 | $ 3.25 | $ 3.00 | $ 2.75 |
| Men 18-49 CPM: | $ 5.53 | $ 6.18 | $ 6.80 | $ 7.56 | $ 8.50 | $ 9.71 | $ 5.80 | $ 5.95 | $ 6.14 | $ 6.38 | $ 6.68 |
| # of :30 units/2 Hours: | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Avg. :30 Unit Net Rate: | $ 2,040 | $ 2,040 | $ 2,040 | $ 2,040 | $ 2,040 | $ 2,040 | $ 1,913 | $ 1,785 | $ 1,658 | $ 1,530 | $ 1,403 |
| Weekly Total Net Revenue: | $ 116,280 | $ 116,280 | $ 116,280 | $ 116,280 | $ 116,280 | $ 116,280 | $ 109,013 | $ 101,745 | $ 94,478 | $ 87,210 | $ 79,943 |
| Total Annual Revenue: | $ 6,046,560 | $ 6,046,560 | $ 6,046,560 | $ 6,046,560 | $ 6,046,560 | $ 6,046,560 | $ 5,668,650 | $ 5,290,740 | $ 4,912,830 | $ 4,534,920 | $ 4,157,010 |

| Model # 5 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Average HH (000): | 550.0 | 550.0 | 550.0 | 550.0 | 550.0 | 550.0 | 550.0 | 550.0 | 550.0 | 550.0 | 550.0 |
| Men 18-49 VPVH: | 0.615 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 |
| Men 18-49 (000): | 338.3 | 302.5 | 275.0 | 247.5 | 220.0 | 192.5 | 302.5 | 275.0 | 247.5 | 220.0 | 192.5 |
| HH CPM: | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 3.75 | $ 3.50 | $ 3.25 | $ 3.00 | $ 2.75 |
| Men 18-49 CPM: | $ 5.53 | $ 6.18 | $ 6.80 | $ 7.56 | $ 8.50 | $ 9.71 | $ 5.80 | $ 5.95 | $ 6.14 | $ 6.38 | $ 6.68 |
| # of :30 units/2 Hours: | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Avg. :30 Unit Net Rate: | $ 1,870 | $ 1,870 | $ 1,870 | $ 1,870 | $ 1,870 | $ 1,870 | $ 1,753 | $ 1,636 | $ 1,519 | $ 1,403 | $ 1,286 |
| Weekly Total Net Revenue: | $ 106,590 | $ 106,590 | $ 106,590 | $ 106,590 | $ 106,590 | $ 106,590 | $ 99,928 | $ 93,266 | $ 86,604 | $ 79,943 | $ 73,281 |
| Total Annual Revenue: | $ 5,542,680 | $ 5,542,680 | $ 5,542,680 | $ 5,542,680 | $ 5,542,680 | $ 5,542,680 | $ 5,196,263 | $ 4,849,845 | $ 4,503,428 | $ 4,157,010 | $ 3,810,593 |

| Model # 6 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Average HH (000): | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 |
| Men 18-49 VPVH: | 0.615 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 |
| Men 18-49 (000): | 307.5 | 275.0 | 250.0 | 225.0 | 200.0 | 175.0 | 275.0 | 250.0 | 225.0 | 200.0 | 175.0 |
| HH CPM: | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 3.75 | $ 3.50 | $ 3.25 | $ 3.00 | $ 2.75 |
| Men 18-49 CPM: | $ 5.53 | $ 6.18 | $ 6.80 | $ 7.56 | $ 8.50 | $ 9.71 | $ 5.80 | $ 5.95 | $ 6.14 | $ 6.38 | $ 6.68 |
| # of :30 units/2 Hours: | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Avg. :30 Unit Net Rate: | $ 1,700 | $ 1,700 | $ 1,700 | $ 1,700 | $ 1,700 | $ 1,700 | $ 1,594 | $ 1,488 | $ 1,381 | $ 1,275 | $ 1,169 |
| Weekly Total Net Revenue: | $ 96,900 | $ 96,900 | $ 96,900 | $ 96,900 | $ 96,900 | $ 96,900 | $ 90,844 | $ 84,788 | $ 78,731 | $ 72,675 | $ 66,619 |
| Total Annual Revenue: | $ 5,038,800 | $ 5,038,800 | $ 5,038,800 | $ 5,038,800 | $ 5,038,800 | $ 5,038,800 | $ 4,723,875 | $ 4,408,950 | $ 4,094,025 | $ 3,779,100 | $ 3,464,175 |

| Model # 7 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Average HH (000): | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 |
| Men 18-49 VPVH: | 0.615 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 |
| Men 18-49 (000): | 276.8 | 247.5 | 225.0 | 202.5 | 180.0 | 157.5 | 247.5 | 225.0 | 202.5 | 180.0 | 157.5 |
| HH CPM: | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 3.75 | $ 3.50 | $ 3.25 | $ 3.00 | $ 2.75 |
| Men 18-49 CPM: | $ 5.53 | $ 6.18 | $ 6.80 | $ 7.56 | $ 8.50 | $ 9.71 | $ 5.80 | $ 5.95 | $ 6.14 | $ 6.38 | $ 6.68 |
| # of :30 units/2 Hours: | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Avg. :30 Unit Net Rate: | $ 1,530 | $ 1,530 | $ 1,530 | $ 1,530 | $ 1,530 | $ 1,530 | $ 1,434 | $ 1,339 | $ 1,243 | $ 1,148 | $ 1,052 |
| Weekly Total Net Revenue: | $ 87,210 | $ 87,210 | $ 87,210 | $ 87,210 | $ 87,210 | $ 87,210 | $ 81,759 | $ 76,309 | $ 70,858 | $ 65,408 | $ 59,957 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Annual Revenue:** | $ 4,534,920 | $ 4,534,920 | $ 4,534,920 | $ 4,534,920 | $ 4,534,920 | $ 4,534,920 | $ 4,251,488 | $ 3,968,055 | $ 3,684,623 | $ 3,401,190 | $ 3,117,758 |

**Model # 8**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Average HH (000):** | 400.0 | 400.0 | 400.0 | 400.0 | 400.0 | 400.0 | 400.0 | 400.0 | 400.0 | 400.0 | 400.0 |
| **Men 18-49 VPVH:** | 0.615 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 | 0.55 | 0.5 | 0.45 | 0.4 | 0.35 |
| **Men 18-49 (000):** | 246.0 | 220.0 | 200.0 | 180.0 | 160.0 | 140.0 | 220.0 | 200.0 | 180.0 | 160.0 | 140.0 |
| **HH CPM:** | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 4.00 | $ 3.75 | $ 3.50 | $ 3.25 | $ 3.00 | $ 2.75 |
| **Men 18-49 CPM:** | $ 5.53 | $ 6.18 | $ 6.80 | $ 7.56 | $ 8.50 | $ 9.71 | $ 5.80 | $ 5.95 | $ 6.14 | $ 6.38 | $ 6.68 |
| | | | | | | | | | | | |
| **# of :30 units/2 Hours:** | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| **Avg. :30 Unit Net Rate:** | $ 1,360 | $ 1,360 | $ 1,360 | $ 1,360 | $ 1,360 | $ 1,360 | $ 1,275 | $ 1,190 | $ 1,105 | $ 1,020 | $ 935 |
| **Weekly Total Net Revenue:** | $ 77,520 | $ 77,520 | $ 77,520 | $ 77,520 | $ 77,520 | $ 77,520 | $ 72,675 | $ 67,830 | $ 62,985 | $ 58,140 | $ 53,295 |
| **Total Annual Revenue:** | $ 4,031,040 | $ 4,031,040 | $ 4,031,040 | $ 4,031,040 | $ 4,031,040 | $ 4,031,040 | $ 3,779,100 | $ 3,527,160 | $ 3,275,220 | $ 3,023,280 | $ 2,771,340 |

**TNA Financial Model**
*All Figures in USD*

| | |
|---|---|
| **Valuation** | |
| EBITDA Exit Multiple | 10.00 |
| Discount Rate | 35.00% |
| Marginal Tax Rate | 20.00% |
| **Reinvestment Rates** | |
| Capital Expenditure (% of Revneue) | 1.00% |
| Aggregate Depreciation | 5.00% |
| Net Working Capital Requirements (% of Revenue) | 10.00% |
| **Changes in Working Capital** | |
| Accounts Receivable Days Outstanding | 30.00 |
| Accounts Payable Days Outstanding | 60.00 |
| Inventory On-Hand Days | 90.00 |
| **Equity Value** | |
| 5yr DCF @ 35% Discount Rate | $ 18,478,778 |
| 3yr DCF @ 35% Discount Rate | $ 11,770,685 |
| **Enterprise Value** | |
| 5yr DCF | $ 23,399,807 |
| 3yr DCF | $ 16,691,714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Weekly Ad Spots per 2 hour show | | 57 | 57 | 57 | 57 | |
| Sell out rate | | 65% | 70% | 75% | 80% | |
| Men 18-49 CPM | | $ 6.18 | $ 6.18 | $ 6.18 | $ 6.18 | |
| Total Domestic TV Audience (15% growth) | 300,000 | 600,000 | 690,000 | 793,500 | 912,525 | |
| Domestic TV Audience (Male 18-49)(55% of HH) | | 330,000 | 379,500 | 436,425 | 501,889 | |
| **Revenue Stream Projections** | **Year 1** | **Year 2** | **Year 3** | **Year 4** | **Year 5** | |
| Licensing Fees International | $ 4,500,000 | $ 5,500,000 | $ 6,200,000 | $ 7,200,000 | $ 7,560,000 | |
| US TV Ad Inventory | $ 832,000 | $ 3,341,171 | $ 4,137,799 | $ 5,098,238 | $ 6,253,710 | |
| Pay-per-View Transactional Buys | $ 848,500 | $ 2,666,100 | $ 2,799,405 | $ 2,939,375 | $ 3,086,344 | |
| Merchandise - Ecommerce/Shop TNA | $ 481,375 | $ 529,513 | $ 608,939 | $ 700,280 | $ 805,322 | |
| Digital Media | $ 459,353 | $ 1,668,394 | $ 3,264,657 | $ 3,591,123 | $ 3,950,235 | |
| Live Events Gate Receipts & Merchandise | $ 280,000 | $ 1,080,000 | $ 2,700,000 | $ 2,700,000 | $ 3,000,000 | |
| Impact 2 Show | $ - | $ - | $ - | $ - | $ - | |
| India Production Deal | $ - | $ - | $ - | $ - | $ - | |
| Brand Licensing / Sponsorship | $ - | $ - | $ - | $ - | $ - | |
| Sponsorships | $ 250,000 | $ 2,500,000 | $ 2,750,000 | $ 3,025,000 | $ 3,327,500 | |
| Licensing | $ 1,900 | $ 2,090 | $ 2,299 | $ 2,529 | $ 2,782 | |
| Other Revenue - Third Party Bookings | $ 48,000 | $ 52,800 | $ 58,080 | $ 63,888 | $ 70,277 | |
| Total Revenue | $ 7,701,128 | $ 17,340,067 | $ 22,521,179 | $ 25,320,434 | $ 28,056,170 | |
| **Expense Projections** | | | | | | |
| Production -- Talent for TV | $ 2,344,350 | $ 2,386,750 | $ 2,486,400 | $ 2,591,033 | $ 2,197,963 | |
| Production -- Talent for House Shows | $ 73,250 | $ 216,000 | $ 427,500 | $ 427,500 | $ 450,000 | |
| Production-- TV Expenses | $ 4,560,000 | $ 4,104,000 | $ 4,206,600 | $ 4,311,765 | $ 4,419,559 | |
| Production -- House Show Expenses | $ 106,750 | $ 411,750 | $ 990,000 | $ 990,000 | $ 1,065,000 | |
| Total Production | $ 7,084,350 | $ 7,118,500 | $ 8,110,500 | $ 8,320,298 | $ 8,132,523 | |
| Administration, Payroll, and Benefits | $ 2,582,429 | $ 2,840,672 | $ 2,982,705 | $ 3,131,841 | $ 3,288,433 | |
| Editing and Music | $ 228,146 | $ 234,990 | $ 242,040 | $ 249,301 | $ 256,780 | |
| Merchandise/Digital | $ 120,344 | $ 132,378 | $ 152,235 | $ 175,070 | $ 201,331 | |
| Ad Sales/PPV/Sponsorship Commission | $ 62,500 | $ 2,126,818 | $ 2,421,801 | $ 2,765,653 | $ 3,166,888 | |
| Domestic TV Airtime Cost (Barter or equivalent | $ - | $ 655,044 | $ 655,044 | $ 1,000,000 | $ 1,000,000 | $ 12,597 |
| International Commission and Other Office | $ 2,755,594 | $ 2,838,262 | $ 2,923,410 | $ 3,011,112 | $ 3,101,445 | |
| Marketing | $ 385,056 | $ 606,902 | $ 675,635 | $ 759,613 | $ 841,685 | |
| Travel and Entertainment | $ 180,000 | $ 200,000 | $ 210,000 | $ 220,500 | $ 231,525 | |
| Depreciation and Amortization | $ 150,000 | $ 146,351 | $ 147,703 | $ 151,579 | $ 156,660 | |

| | |
|---|---|
| Incremental Sales | |
| Slammiversary (2500 buys to 15,000) | $ 39,950 |
| Bound for Glory (17,500 buys to 30,000) | $ 279,650 |
| | $ 319,600 |
| Requested Retainer | $ 15,000 |
| x 7 months | $ 105,000 |
| Commission | |
| Slammiversary | $ - |
| Bound for Glory | $ 30,000 |
| Total Comp | $ 135,000 |
| Of Incremental Sales | 42% |
| Fixed | 78% |
| Variable | 22% |
| Target Commission @ 25% of Incremental | $ 79,900.00 |
| Fixed @ 30% | $ 23,970.00 |
| Variable @ 70% | $ 55,930.00 |
| Monthly Fee | $ 3,424 |

| | | | | | |
|---|---|---|---|---|---|
| **Live Events** | | | | | |
| Number of Events | 10 | 30 | 50 | 50 | 50 |
| Avg House Size | 700 | 900 | 1,200 | 1,200 | 1,200 |
| Avg Ticket Price | $ 25.00 | $ 25.00 | $ 30.00 | $ 30.00 | $ 35.00 |
| Avg Merch Spend | $ 15.00 | $ 15.00 | $ 15.00 | $ 15.00 | $ 15.00 |
| Gate Receipt | $ 280,000 | $ 1,080,000 | $ 2,700,000 | $ 2,700,000 | $ 3,000,000 |
| Commission | $ 70,000 | $ 270,000 | $ 675,000 | $ 675,000 | $ 750,000 |
| COGS | $ 36,750 | $ 141,750 | $ 315,000 | $ 315,000 | $ 315,000 |
| Talent/other | $ 73,250 | $ 216,000 | $ 427,500 | $ 427,500 | $ 450,000 |
| Total Cost | $ 180,000 | $ 627,750 | $ 1,417,500 | $ 1,417,500 | $ 1,515,000 |
| Contribution | $ 100,000 | $ 452,250 | $ 1,282,500 | $ 1,282,500 | $ 1,485,000 |
| **Talent Costs** | | | | | |
| All In | $ 1,700,000 | $ 1,785,000 | $ 1,874,250 | $ 1,967,963 | $ 1,563,427 |
| Agents | $ 250,600 | $ 208,000 | $ 218,400 | $ 229,320 | $ 240,786 |
| Roster | $ 393,750 | $ 393,750 | $ 393,750 | $ 393,750.0 | $ 393,750.0 |
| Total Roster Budget for Base Production | $ 2,344,350 | $ 2,386,750.0 | $ 2,486,400 | $ 2,591,033 | $ 2,197,963 |
| **Digital Media** | | | | | |
| YouTube | $ 330,000 | 462000 | 508200 | 559020 | 614922 |
| PlutoTV | $ 117,929 | $ 341,772 | $ 375,949 | $ 413,544 | $ 454,899 |
| OTT | $ 448,716 | $ 2,337,222 | $ 4,538,453 | $ 4,992,298 | $ 5,491,528 |
| Gross Revenue | $ 896,645 | $ 3,140,994 | $ 5,422,602 | $ 5,964,862 | $ 6,561,349 |
| Allocated Expenses | $ 437,292 | $ 1,472,600 | $ 2,157,945 | $ 2,373,739 | $ 2,611,113 |
| Net Digital Media Revenue | $ 459,353 | $ 1,668,394 | $ 3,264,657 | $ 3,591,123 | $ 3,950,235 |
| **Pay per View** | | | | | |
| One Night Only | 10 | 9 | 9 | 9 | 9 |
| Live Event | 2 | 3 | 3 | 3 | 3 |
| ONO buys (per event) | 3,500 | 5,000 | 5,250 | 5,513 | 5,788 |
| Live Event Buys (total) | 40,000 | 150,000 | 157,500 | 165,375 | 173,644 |
| One Night Only Revenue (40%) | $ 209,300 | $ 269,100 | $ 282,555 | $ 296,683 | $ 311,517 |
| Live Event Revenue (40%) | $ 639,200 | $ 2,397,000 | $ 2,516,850 | $ 2,642,693 | $ 2,774,827 |
| Total PPV Revenue (Net of Distribution) | $ 848,500 | $ 2,666,100 | $ 2,799,405 | $ 2,939,375 | $ 3,086,344 |

| Agents/Creative | Monthly | 2017 | 2018 |
|---|---|---|---|
| Ashley Lomberger | $ 4,000 | $ 20,000 | $ - |
| James Curtin | $ 3,000 | $ 36,000 | $ 36,000 |
| Shane Helms | $ 4,000 | $ 24,000 | $ - |
| Chris Park | $ 4,500 | $ 54,000 | $ 54,000 |
| Pat Kenney | $ 4,000 | $ 24,000 | $ - |
| Allen Sarven | $ 4,000 | $ 24,000 | $ - |
| Gail Kim | $ 4,500 | $ 27,000 | $ 54,000 |
| Retesh Bhalla (daily) | $ 800 | $ 19,200 | $ 32,000 |
| Scott D'Amore (daily) | $ 800 | $ 22,400 | $ 32,000 |

| | | | |
|---|---|---|---|
| $ | 250,600 | $ | 208,000 |

**Impact Financial Model**
*All Figures in USD*

| | |
|---|---|
| **Discount Rate** | 35.00% |
| **EBITDA Exit Multiple** | 12.00 |

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| *Unlevered Free Cash Flow* | $ (1,893,499.51) | $ 71,890.31 | $ 2,943,637.96 | $ 4,281,913.27 | $ 5,865,827.46 |
| Discount Period | 1 | 2 | 3 | 4 | 5 |
| *Discount Factor* | 74.07% | 54.87% | 40.64% | 30.11% | 22.30% |
| *Present Value of FCF* | $ (1,402,592.23) | $ 39,445.98 | $ 1,196,418.41 | $ 1,289,148.04 | $ 1,308,158.72 |

| | | | |
|---|---|---|---|
| **Terminal Value** | | | |
| Terminal Year EBITDA | $ 7,835,560.07 | | |
| *Terminal Value (Calculated using EMM)* | $ 94,026,720.84 | | |
| *Discount Factor (Year 5)* | 22.30% | | |
| *PV of Terminal Value (Calculated using EMM)* | $ 20,969,228.30 | | |
| | | | |
| **Enterprise Value** | | | |
| *Present Value of Free Cash Flow* | $ 2,430,578.94 | | |
| *Free Cash Flow % of Enterprise Value* | 10% | | |
| *Present Value of Terminal Value* | $ 20,969,228.30 | | |
| *Terminal Value % of Terminal Value* | 90% | | |
| | | | |
| *Enterprise Value* | $ 23,399,807.23 | | |
| | | | |
| **Implied Equity Value** | | | |
| Enterprise Value | $ 23,399,807.23 | | |
| *Total Debt* | $ 7,741,151.00 | | |
| *Preferred Securities* | $ - | | |
| *Non-Controlling Interest* | $ - | | |
| *Cash and Cash Equivalents* | $ 15,136.00 | | |
| | | | |
| *Implied Equity Value* | $ 15,673,792.23 | | |
| | | | |
| *Investment* | $ 12,000,000 | 39.37% | |
| *Pre Money Equity* | $ 15,673,792 | 43.55% | |
| *Pre-Money Convertible* | $ 2,804,986 | 17.08% | |
| *Total Post Money* | $ 30,478,778 | | |
| | | | |
| *Cap Table pre money* | | | |
| *FMGI Convertible* | 295,262 | 28.17% | 17.08% |
| *Commons/Warrants* | 752,885 | 71.83% | 43.55% |
| Total | 1,048,147 | | |
| *New Investment* | 680,659.94 | | 39.37% |
| | 1,728,806.94 | | 100.00% |

**Impact Financial Model**

*All Figures in USD*

| | | |
|---|---|---|
| **Discount Rate** | | 35.00% |
| **EBITDA Exit Multiple** | | 10.00 |

| | | Year 1 | | Year 2 | | Year 3 | | Year 4 | | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| *Unlevered Free Cash Flow* | $ | (1,893,499.51) | $ | 71,890.31 | $ | 2,943,637.96 | $ | 4,281,913.27 | $ | 5,865,827.46 |
| Discount Period | | 1 | | 2 | | 3 | | 4 | | 5 |
| *Discount Factor* | | 74.07% | | 54.87% | | 40.64% | | 30.11% | | 22.30% |
| *Present Value of FCF* | $ | (1,402,592.23) | $ | 39,445.98 | $ | 1,196,418.41 | $ | 1,289,148.04 | $ | 1,308,158.72 |

| | | | |
|---|---|---|---|
| **Terminal Value** | | | |
| Terminal Year EBITDA | $ | 4,147,808.96 | |
| *Terminal Value (Calculated using EMM)* | $ | 41,478,089.59 | |
| *Discount Factor (Year 3)* | | 40.64% | |
| *PV of Terminal Value (Calculated using EMM)* | $ | 16,858,442.14 | |
| | | | |
| **Enterprise Value** | | | |
| *Present Value of Free Cash Flow* | $ | (166,727.83) | |
| *Free Cash Flow % of Enterprise Value* | | -1% | |
| *Present Value of Terminal Value* | $ | 16,858,442.14 | |
| *Terminal Value % of Terminal Value* | | 101% | |
| | | | |
| *Enterprise Value* | $ | 16,691,714.32 | |
| | | | |
| **Implied Equity Value** | | | |
| Enterprise Value | $ | 16,691,714.32 | |
| *Total Debt* | $ | 7,741,151.00 | |
| *Preferred Securities* | $ | - | |
| *Non-Controlling Interest* | $ | - | |
| *Cash and Cash Equivalents* | $ | 15,136.00 | |
| | | | |
| *Implied Equity Value* | $ | 8,965,699.32 | |
| | | | |
| *Investment* | $ | 12,000,000 | 50.48% |
| *Pre Money Equity* | $ | 8,965,699 | 35.57% |
| *Pre-Money Convertible* | $ | 2,804,986 | 13.95% |
| *Total Post Money* | $ | 23,770,685 | |
| | | | |
| *Cap Table pre money* | | | |
| *FMGI Convertible* | | 295,262 | 28.17% |
| *Commons/Warrants* | | 752,885 | 71.83% |
| Total | | 1,048,147 | |

**Impact Financial Model**
*All Figures in USD*

| **REVENUE** | **Year 1** | **Year 2** | **Year 3** | **Year 4** | **Year 5** |
|---|---|---|---|---|---|
| Licensing Fees International | $ 4,500,000 | $ 5,500,000 | $ 6,200,000 | $ 7,200,000 | $ 7,560,000 |
| US Television Revenue | $ 832,000 | $ 3,341,171 | $ 4,137,799 | $ 5,098,238 | $ 6,253,710 |
| Pay-Per-View/ONO Transactional Buys | $ 848,500 | $ 2,666,100 | $ 2,799,405 | $ 2,939,375 | $ 3,086,344 |
| Merchandise - Ecommerce/Shop TNA | $ 481,375 | $ 529,513 | $ 608,939 | $ 700,280 | $ 805,322 |
| Digital Media | | | | | |
| YouTube-Digital Ad Sales | $ 330,000 | $ 462,000 | $ 508,200 | $ 559,020 | $ 614,922 |
| PlutoTV | $ 117,929 | $ 341,772 | $ 375,949 | $ 413,544 | $ 454,899 |
| OTT Offering | $ 448,716 | $ 2,337,222 | $ 4,538,453 | $ 4,992,298 | $ 5,491,528 |
| Gross Digital Revenue | $ 896,645 | $ 3,140,994 | $ 5,422,602 | $ 5,964,862 | $ 6,561,349 |
| Allocated Digital Expenses | $ (437,292) | $ (1,472,600) | $ (2,157,945) | $ (2,373,739) | $ (2,611,113) |
| Net Digital Revenue | $ 459,353 | $ 1,668,394 | $ 3,264,657 | $ 3,591,123 | $ 3,950,235 |
| Live Events Gate Receipts & Merchandise | $ 280,000 | $ 1,080,000 | $ 2,700,000 | $ 2,700,000 | $ 3,000,000 |
| Sponsorships | $ 250,000 | $ 2,500,000 | $ 2,750,000 | $ 3,025,000 | $ 3,327,500 |
| Licensing | $ 1,900 | $ 2,090 | $ 2,299 | $ 2,529 | $ 2,782 |
| Other Revenue - Third Party Bookings | $ 48,000 | $ 52,800 | $ 58,080 | $ 63,888 | $ 70,277 |
| *Total Revenue* | $ 7,701,128 | $ 17,340,067 | $ 22,521,179 | $ 25,320,434 | $ 28,056,170 |
| **EXPENSES** | | | | | |
| Production Expenses | $ 7,084,350 | $ 7,118,500 | $ 8,110,500 | $ 8,320,298 | $ 8,132,523 |
| Administration, Payroll, and Benefits | $ 2,582,429 | $ 2,840,672 | $ 2,982,705 | $ 3,131,841 | $ 3,288,433 |
| Editing and Music | $ 228,146 | $ 234,990 | $ 242,040 | $ 249,301 | $ 256,780 |
| Merchandise/Digital | $ 120,344 | $ 132,378 | $ 152,235 | $ 175,070 | $ 201,331 |
| Ad Sales/PPV/Sponsorship Commission | $ 62,500 | $ 2,126,818 | $ 2,421,801 | $ 2,765,653 | $ 3,166,888 |
| Domestic TV Airtime Cost (Barter or equivalent) | $ - | $ 655,044 | $ 655,044 | $ 1,000,000 | $ 1,000,000 |
| International Commissions and Other Office: | $ 2,755,594 | $ 2,838,262 | $ 2,923,410 | $ 3,011,112 | $ 3,101,445 |
| Marketing | $ 385,056 | $ 606,902 | $ 675,635 | $ 759,613 | $ 841,685 |
| Travel and Entertainment | $ 180,000 | $ 200,000 | $ 210,000 | $ 220,500 | $ 231,525 |
| Depreciation and Amortization | $ 150,000 | $ 146,351 | $ 147,703 | $ 151,579 | $ 156,660 |
| *Total Operating Expenses* | $ 13,548,419 | $ 16,899,917 | $ 18,521,073 | $ 19,784,967 | $ 20,377,270 |
| *EBIT* | $ (5,847,291) | $ 440,151 | $ 4,000,106 | $ 5,535,468 | $ 7,678,900 |
| Interest Expense / PIK | $ 383,943 | $ 206,176 | $ 217,505 | $ 207,032 | $ 242,301 |
| *EBT* | $ (6,231,234) | $ 233,975 | $ 3,782,601 | $ 5,328,435 | $ 7,436,599 |
| Tax Shield / Benefit | $ - | $ (6,231,234) | $ (5,997,260) | $ (2,214,658) | $ - |
| Income Tax | $ - | $ - | $ - | $ 622,755 | $ 1,487,320 |
| *Net Income* | $ (6,231,234) | $ 233,975 | $ 3,782,601 | $ 4,705,680 | $ 5,949,279 |

**Impact Financial Model**
*All Figures in USD*

| *FYE 12/31 -- All Figures in USD* | | | | | |
|---|---|---|---|---|---|
| **Revenue by Type** | **Year 1** | **Year 2** | **Year 3** | **Year 4** | **Year 5** |
| Licensing Fees International | $ 4,500,000 | $ 5,500,000 | $ 6,200,000 | $ 7,200,000 | $ 7,560,000 |
| US Television Revenue | $ 832,000 | $ 3,341,171 | $ 4,137,799 | $ 5,098,238 | $ 6,253,710 |
| Pay-Per-View/ONO Transactional Buys | $ 848,500 | $ 2,666,100 | $ 2,799,405 | $ 2,939,375 | $ 3,086,344 |
| Merchandise - Ecommerce/Shop TNA | $ 481,375 | $ 529,513 | $ 608,939 | $ 700,280 | $ 805,322 |
| Digital Media | | | | | |
| YouTube-Digital Ad Sales | $ 330,000 | $ 462,000 | $ 508,200 | $ 559,020 | $ 614,922 |
| PlutoTV | $ 117,929 | $ 341,772 | $ 375,949 | $ 413,544 | $ 454,899 |
| OTT Offering | $ 448,716 | $ 2,337,222 | $ 4,538,453 | $ 4,992,298 | $ 5,491,528 |
| Allocated Digital Expenses | $ (437,292) | $ (1,472,600) | $ (2,157,945) | $ (2,373,739) | $ (2,611,113) |
| Net Digital Revenue | $ 459,353 | $ 1,668,394 | $ 3,264,657 | $ 3,591,123 | $ 3,950,235 |
| Live Events Gate Receipts & Merchandise | $ 280,000 | $ 1,080,000 | $ 2,700,000 | $ 2,700,000 | $ 3,000,000 |
| Sponsorships | $ 250,000 | $ 2,500,000 | $ 2,750,000 | $ 3,025,000 | $ 3,327,500 |
| Licensing | $ 1,900 | $ 2,090 | $ 2,299 | $ 2,529 | $ 2,782 |
| Other Revenue - Third Party Bookings | $ 48,000 | $ 52,800 | $ 58,080 | $ 63,888 | $ 70,277 |
| *Total Revenue* | $ 7,701,128 | $ 17,340,067 | $ 22,521,179 | $ 25,320,434 | $ 28,056,170 |
| *% Growth* | | 225% | 130% | 112% | 111% |
| **EXPENSES** | | | | | |
| Production Expenses | $ 7,084,350 | $ 7,118,500 | $ 8,110,500 | $ 8,320,298 | $ 8,132,523 |
| Administration, Payroll, and Benefits | $ 2,582,429 | $ 2,840,672 | $ 2,982,705 | $ 3,131,841 | $ 3,288,433 |
| Editing and Music | $ 228,146 | $ 234,990 | $ 242,040 | $ 249,301 | $ 256,780 |
| Merchandise/Digital | $ 120,344 | $ 132,378 | $ 152,235 | $ 175,070 | $ 201,331 |
| Ad Sales/PPV/Sponsorship Commission | $ 62,500 | $ 2,126,818 | $ 2,421,801 | $ 2,765,653 | $ 3,166,888 |
| Domestic TV Airtime Cost (Barter or equivalent) | $ - | $ 655,044 | $ 655,044 | $ 1,000,000 | $ 1,000,000 |
| International Commissions and Other Office | $ 2,755,594 | $ 2,838,262 | $ 2,923,410 | $ 3,011,112 | $ 3,101,445 |
| Marketing | $ 385,056 | $ 606,902 | $ 675,635 | $ 759,613 | $ 841,685 |
| Travel and Entertainment | $ 180,000 | $ 200,000 | $ 210,000 | $ 220,500 | $ 231,525 |
| Depreciation and Amortization | $ 150,000 | $ 146,351 | $ 147,703 | $ 151,579 | $ 156,660 |
| *Total Operating Expenses* | $ 13,548,419 | $ 16,899,917 | $ 18,521,073 | $ 19,784,967 | $ 20,377,270 |
| *% Growth* | | 125% | 110% | 107% | 103% |
| *EBITDA* | $ (5,697,291) | $ 586,501 | $ 4,147,809 | $ 5,687,046 | $ 7,835,560 |
| *Margin* | nm | 3% | 18% | 22% | 28% |

**TNA Financial Model**
*All Figures in USD*

| | 2017-01<br>Year 0 | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Cash Equivalents | $ 15,136.00 | $ (6,193,124.26) | $ (6,966,903.85) | $ (3,486,344.71) | $ 1,279,906.69 | $ 7,091,494.45 |
| Accounts Receivable | $ 1,077,240.00 | $ 632,969.42 | $ 1,425,211.01 | $ 1,851,055.84 | $ 2,081,131.57 | $ 2,305,986.60 |
| Inventory | $ 494,587.00 | $ 118,695.21 | $ 130,564.73 | $ 150,149.43 | $ 172,671.85 | $ 198,572.63 |
| Prepaid Items | $ - | $ - | $ - | $ - | $ - | $ - |
| *Total Current Assets* | $ 1,586,963.00 | $ (5,441,459.63) | $ (5,411,128.11) | $ (1,485,139.44) | $ 3,533,710.11 | $ 9,596,053.68 |
| **Long-Term Assets** | | | | | | |
| Furniture and Fixture | $ - | $ - | $ - | $ - | $ - | $ - |
| Equipment | $ - | $ 77,011.28 | $ 246,561.39 | $ 459,445.11 | $ 689,677.20 | $ 935,755.04 |
| Media Asset Library | $ 3,000,000.00 | $ 2,850,000.00 | $ 2,707,500.00 | $ 2,572,125.00 | $ 2,443,518.75 | $ 2,321,342.81 |
| Goodwill | $ 6,313,978.00 | $ 6,313,978.00 | $ 6,313,978.00 | $ 6,313,978.00 | $ 6,313,978.00 | $ 6,313,978.00 |
| *Total Long-Term Assets* | $ 9,313,978.00 | $ 9,240,989.28 | $ 9,268,039.39 | $ 9,345,548.11 | $ 9,447,173.95 | $ 9,571,075.85 |
| *Total Assets* | $ 10,900,941.00 | $ 3,799,529.65 | $ 3,856,911.28 | $ 7,860,408.67 | $ 12,980,884.06 | $ 19,167,129.53 |
| **LIABILITIES** | | | | | | |
| **Current Liabilities** | | | | | | |
| Accounts Payable | $ 335,955.00 | $ 2,227,137.39 | $ 2,778,068.52 | $ 3,044,560.02 | $ 3,252,323.27 | $ 3,349,688.23 |
| Deferred Revenue | $ - | $ - | $ - | $ - | $ - | $ - |
| Interest Payable | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes Payable | $ 2,680,000.00 | $ 180,000.00 | $ - | $ - | $ - | $ - |
| Restructuring Payable | $ 254,365.00 | $ 731,200.00 | $ 240,600.00 | $ - | $ 80,200.00 | $ - |
| *Total Current Liabilities* | $ 3,270,320.00 | $ 3,138,337.39 | $ 3,018,668.52 | $ 3,044,560.02 | $ 3,332,523.27 | $ 3,349,688.23 |
| **Long-Term Liabilities** | | | | | | |
| Notes Payable | $ 3,134,986.00 | $ 3,127,991.40 | $ 3,311,667.39 | $ 3,506,672.12 | $ 3,713,704.31 | $ 3,933,505.79 |
| Restructuring Reserve | $ 1,671,800.00 | $ 940,600.00 | $ 700,000.00 | $ 700,000.00 | $ 619,800.00 | $ 619,800.00 |
| *Total Long-Term Liabilities* | $ 4,806,786.00 | $ 4,068,591.40 | $ 4,011,667.39 | $ 4,206,672.12 | $ 4,333,504.31 | $ 4,553,305.79 |
| *Total Liabilities* | $ 8,077,106.00 | $ 7,206,928.79 | $ 7,030,335.91 | $ 7,251,232.14 | $ 7,666,027.58 | $ 7,902,994.02 |
| **EQUITY** | | | | | | |
| Shareholder's Equity | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 |
| Retained Earnings / (Deficit) | $ - | $ (6,231,234.15) | $ (5,997,259.63) | $ (2,214,658.46) | $ 2,491,021.48 | $ 8,440,300.51 |
| *Total Equity* | $ 3,000,000.00 | $ (3,231,234.15) | $ (2,997,259.63) | $ 785,341.54 | $ 5,491,021.48 | $ 11,440,300.51 |
| *Total Liabilities and Equity* | $ 11,077,106.00 | $ 3,975,694.65 | $ 4,033,076.28 | $ 8,036,573.67 | $ 13,157,049.06 | $ 19,343,294.53 |
| **Balance Check** | $ (176,165.00) | $ (176,165.00) | $ (176,165.00) | $ (176,165.00) | $ (176,165.00) | $ (176,165.00) |
| *Net Working Capital* | $ (1,683,357.00) | $ (8,579,797.03) | $ (8,429,796.62) | $ (4,529,699.46) | $ 201,186.84 | $ 6,246,365.45 |

**TNA Financial Model**
*All Figures in USD*

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **Cash Flow from Operating Activities** | | | | | |
| Net Income | $ (6,231,234.15) | $ 233,974.52 | $ 3,782,601.16 | $ 4,705,679.94 | $ 5,949,279.03 |
| Plus: Depreciation and Amortization | $ 150,000.00 | $ 146,350.56 | $ 147,703.07 | $ 151,578.51 | $ 156,659.80 |
| Plus: Amortization of Financing Fees | $ - | $ - | $ - | $ - | $ - |
| Plus: PIK Accrual | $ 173,005.40 | $ 183,675.99 | $ 195,004.73 | $ 207,032.19 | $ 219,801.48 |
| Plus/Minus: Changes in Net Working Capital | $ 2,711,344.77 | $ (253,179.99) | $ (178,938.03) | $ (44,834.89) | $ (153,390.86) |
| *Total Cash Flow from Operations* | $ (3,196,883.98) | $ 310,821.08 | $ 3,946,370.93 | $ 5,019,455.75 | $ 6,172,349.46 |
| **Cash Flow from Investment Activities** | | | | | |
| Capital Expenditures | $ 77,011.28 | $ 173,400.67 | $ 225,211.79 | $ 253,204.34 | $ 280,561.70 |
| Sale of Assets | $ - | $ - | $ - | $ - | $ - |
| Other Investing Activities | $ - | $ - | $ - | $ - | $ - |
| *Total Cash Flow from Investment Activities* | $ (77,011.28) | $ (173,400.67) | $ (225,211.79) | $ (253,204.34) | $ (280,561.70) |
| **Cash Flow from Financing Activities** | | | | | |
| Debt Principal Payments | $ 2,934,365.00 | $ 911,200.00 | $ 240,600.00 | $ - | $ 80,200.00 |
| New Debt Issuance | $ - | $ - | $ - | $ - | $ - |
| Dividends | $ - | $ - | $ - | $ - | $ - |
| Equity Issuance / (Repurchase) | $ - | $ - | $ - | $ - | $ - |
| *Cash Flow from Financing Activities* | $ (2,934,365.00) | $ (911,200.00) | $ (240,600.00) | $ - | $ (80,200.00) |
| *Net Change in Cash* | $ (6,208,260.26) | $ (773,779.59) | $ 3,480,559.14 | $ 4,766,251.40 | $ 5,811,587.75 |
| *Cash at the Beginning of the Period* | $ 15,136.00 | $ (6,193,124.26) | $ (6,966,903.85) | $ (3,486,344.71) | $ 1,279,906.69 |
| **Ending Cash Balance** | $ (6,193,124.26) | $ (6,966,903.85) | $ (3,486,344.71) | $ 1,279,906.69 | $ 7,091,494.45 |

**TNA Financial Model**

*All Figures in USD*

| | 2017-01 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| **SECURITY** | | | | | | | | | | | | |
| **ASE Junior** | | | | | | | | | | | | |
| PIK Accrual | 8,367.84 | 8,409.68 | 8,451.73 | 8,493.99 | 8,536.46 | 8,579.14 | 8,622.03 | 8,665.14 | 8,708.47 | 8,752.01 | 8,795.77 | 8,839.75 |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 1,681,935.84 | 1,690,345.52 | 1,698,797.25 | 1,707,291.23 | 1,715,827.69 | 1,724,406.83 | 1,733,028.86 | 1,741,694.01 | 1,750,402.48 | 1,759,154.49 | 1,767,950.26 | 1,776,790.01 |
| **ASE Senior** | | | | | | | | | | | | |
| PIK Accrual | 5,657.09 | 5,685.38 | 5,713.80 | 5,742.37 | 5,771.08 | 5,799.94 | 5,828.94 | 5,858.08 | 5,887.37 | 5,916.81 | 5,946.39 | 5,976.13 |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 1,137,075.09 | 1,142,760.47 | 1,148,474.27 | 1,154,216.64 | 1,159,987.72 | 1,165,787.66 | 1,171,616.60 | 1,177,474.68 | 1,183,362.06 | 1,189,278.87 | 1,195,225.26 | 1,201,201.39 |
| **Aroluxe** | | | | | | | | | | | | |
| Interest Payment | 31,250.00 | 31,250.00 | 31,250.00 | 27,812.50 | 24,375.00 | 20,937.50 | 17,500.00 | 12,812.50 | 8,125.00 | 1,875.00 | 1,875.00 | 1,875.00 |
| Principal Payment | - | - | 275,000.00 | 275,000.00 | 275,000.00 | 275,000.00 | 375,000.00 | 375,000.00 | 500,000.00 | - | - | - |
| Principal Balance | 2,500,000.00 | 2,500,000.00 | 2,225,000.00 | 1,950,000.00 | 1,675,000.00 | 1,400,000.00 | 1,025,000.00 | 650,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| **Corgan** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | 45,000.00 | - | - | 45,000.00 | - | - | 45,000.00 | - | - | 45,000.00 |
| Principal Balance | 360,000.00 | 360,000.00 | 315,000.00 | 315,000.00 | 315,000.00 | 270,000.00 | 270,000.00 | 270,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 180,000.00 |
| **Pop TV** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | 75,000.00 | 75,000.00 | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 75,000.00 | - | - | - | - | - | - | - | - | - | - | - |
| **Salinas Restructuring Reserve** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | 20,833.00 | 10,000.00 | 10,000.00 | 20,833.00 | 40,833.00 | 40,833.00 | 40,833.00 | 45,100.00 | 25,100.00 |
| Principal Balance | 1,226,165.00 | 1,226,165.00 | 1,226,165.00 | 1,205,332.00 | 1,195,332.00 | 1,185,332.00 | 1,164,499.00 | 1,123,666.00 | 1,082,833.00 | 1,042,000.00 | 996,900.00 | 971,800.00 |
| **Restructuring Reserve (Suppliers and Litigation)** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 |
| *Total PIK Accrual* | 14,024.93 | 14,095.05 | 14,165.53 | 14,236.36 | 14,307.54 | 14,379.08 | 14,450.97 | 14,523.23 | 14,595.84 | 14,668.82 | 14,742.17 | 14,815.88 |
| *Total Interest Payments* | 31,250.00 | 31,250.00 | 31,250.00 | 27,812.50 | 24,375.00 | 20,937.50 | 17,500.00 | 12,812.50 | 8,125.00 | 1,875.00 | 1,875.00 | 1,875.00 |
| *Total Principal Payments* | 75,000.00 | 75,000.00 | 320,000.00 | 295,833.00 | 285,000.00 | 330,000.00 | 395,833.00 | 415,833.00 | 585,833.00 | 40,833.00 | 45,100.00 | 70,100.00 |
| *Principal Balance* | 6,980,175.93 | 6,919,270.98 | 6,613,436.51 | 6,331,839.87 | 6,061,147.41 | 5,745,526.49 | 5,364,144.46 | 4,962,834.69 | 4,391,597.53 | 4,365,433.35 | 4,335,075.52 | 4,279,791.40 |

| | 2018-01 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| **SECURITY** | | | | | | | | | | | | |
| **ASE Junior** | | | | | | | | | | | | |
| PIK Accrual | 8,883.95 | 8,928.37 | 8,973.01 | 9,017.88 | 9,062.97 | 9,108.28 | 9,153.82 | 9,199.59 | 9,245.59 | 9,291.82 | 9,338.28 | 9,384.97 |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 1,785,673.96 | 1,794,602.33 | 1,803,575.34 | 1,812,593.22 | 1,821,656.19 | 1,830,764.47 | 1,839,918.29 | 1,849,117.88 | 1,858,363.47 | 1,867,655.29 | 1,876,993.56 | 1,886,378.53 |
| **ASE Senior** | | | | | | | | | | | | |
| PIK Accrual | 6,006.01 | 6,036.04 | 6,066.22 | 6,096.55 | 6,127.03 | 6,157.67 | 6,188.45 | 6,219.40 | 6,250.49 | 6,281.75 | 6,313.15 | 6,344.72 |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 1,207,207.39 | 1,213,243.43 | 1,219,309.65 | 1,225,406.20 | 1,231,533.23 | 1,237,690.89 | 1,243,879.35 | 1,250,098.74 | 1,256,349.24 | 1,262,630.98 | 1,268,944.14 | 1,275,288.86 |
| **Aroluxe** | | | | | | | | | | | | |
| Interest Payment | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| **Corgan** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | 45,000.00 | - | - | 45,000.00 | - | - | 45,000.00 | - | - | 45,000.00 |
| Principal Balance | 180,000.00 | 180,000.00 | 135,000.00 | 135,000.00 | 135,000.00 | 90,000.00 | 90,000.00 | 90,000.00 | 45,000.00 | 45,000.00 | 45,000.00 | - |
| **Pop TV** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | - | - | - | - | - | - | - | - | - | - | - | - |
| **Salinas Restructuring Reserve** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | 65,100.00 | 25,100.00 | 75,100.00 | 72,600.00 | 220,100.00 | 25,100.00 | 122,600.00 | 25,100.00 | 25,100.00 | 25,100.00 | 25,100.00 | 25,100.00 |
| Principal Balance | 906,700.00 | 881,600.00 | 806,500.00 | 733,900.00 | 513,800.00 | 488,700.00 | 366,100.00 | 341,000.00 | 315,900.00 | 290,800.00 | 265,700.00 | 240,600.00 |
| **Restructuring Reserve (Suppliers and Litigation)** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 |
| *Total PIK Accrual* | 14,889.96 | 14,964.41 | 15,039.23 | 15,114.42 | 15,190.00 | 15,265.95 | 15,342.28 | 15,418.99 | 15,496.08 | 15,573.56 | 15,651.43 | 15,729.69 |
| *Total Interest Payments* | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 |
| *Total Principal Payments* | 65,100.00 | 25,100.00 | 120,100.00 | 72,600.00 | 220,100.00 | 70,100.00 | 122,600.00 | 25,100.00 | 70,100.00 | 25,100.00 | 25,100.00 | 70,100.00 |
| *Principal Balance* | 4,229,581.36 | 4,219,445.76 | 4,114,384.99 | 4,056,899.42 | 3,851,989.41 | 3,797,155.36 | 3,689,897.64 | 3,680,216.63 | 3,625,612.71 | 3,616,086.27 | 3,606,637.70 | 3,552,267.39 |

| | 2019-01 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
| **SECURITY** | | | | | | | | | | | | |
| **ASE Junior** | | | | | | | | | | | | |
| PIK Accrual | 9,431.89 | 9,479.05 | 9,526.45 | 9,574.08 | 9,621.95 | 9,670.06 | 9,718.41 | 9,767.00 | 9,815.84 | 9,864.92 | 9,914.24 | 9,963.81 |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 1,895,810.43 | 1,905,289.48 | 1,914,815.92 | 1,924,390.00 | 1,934,011.95 | 1,943,682.01 | 1,953,400.42 | 1,963,167.43 | 1,972,983.26 | 1,982,848.18 | 1,992,762.42 | 2,002,726.23 |
| **ASE Senior** | | | | | | | | | | | | |
| PIK Accrual | 6,376.44 | 6,408.33 | 6,440.37 | 6,472.57 | 6,504.93 | 6,537.46 | 6,570.14 | 6,603.00 | 6,636.01 | 6,669.19 | 6,702.54 | 6,736.05 |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 1,281,665.30 | 1,288,073.63 | 1,294,514.00 | 1,300,986.57 | 1,307,491.50 | 1,314,028.96 | 1,320,599.10 | 1,327,202.10 | 1,333,838.11 | 1,340,507.30 | 1,347,209.84 | 1,353,945.89 |
| **Aroluxe** | | | | | | | | | | | | |
| Interest Payment | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| **Corgan** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pop TV** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | - | - | - | - | - | - | - | - | - | - | - | - |
| **Salinas Restructuring Reserve** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | 40,100.00 | 40,100.00 | 40,100.00 | 40,100.00 | 40,100.00 | 40,100.00 | - | - | - | - | - | - |
| Principal Balance | 200,500.00 | 160,400.00 | 120,300.00 | 80,200.00 | 40,100.00 | - | - | - | - | - | - | - |
| **Restructuring Reserve (Suppliers and Litigation)** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 |
| *Total PIK Accrual* | 15,808.34 | 15,887.38 | 15,966.82 | 16,046.65 | 16,126.88 | 16,207.52 | 16,288.55 | 16,370.00 | 16,451.85 | 16,534.11 | 16,616.78 | 16,699.86 |
| *Total Interest Payments* | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 |
| *Total Principal Payments* | 40,100.00 | 40,100.00 | 40,100.00 | 40,100.00 | 40,100.00 | 40,100.00 | - | - | - | - | - | - |
| *Principal Balance* | 3,527,975.73 | 3,503,763.11 | 3,479,629.92 | 3,455,576.57 | 3,431,603.46 | 3,407,710.97 | 3,423,999.53 | 3,440,369.53 | 3,456,821.37 | 3,473,355.48 | 3,489,972.26 | 3,506,672.12 |

| | 2020-01 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 |
| **SECURITY** | | | | | | | | | | | | |
| **ASE Junior** | | | | | | | | | | | | |
| PIK Accrual | 10,013.63 | 10,063.70 | 10,114.02 | 10,164.59 | 10,215.41 | ########## | ########## | ########## | ########## | ########## | ########## | ########## |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 2,012,739.86 | 2,022,803.56 | 2,032,917.58 | 2,043,082.17 | 2,053,297.58 | ########## | ########## | ########## | ########## | ########## | ########## | ########## |
| **ASE Senior** | | | | | | | | | | | | |
| PIK Accrual | 6,769.73 | 6,803.58 | 6,837.60 | 6,871.78 | 6,906.14 | ########## | ########## | ########## | ########## | ########## | ########## | ########## |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 1,360,715.62 | 1,367,519.19 | 1,374,356.79 | 1,381,228.57 | 1,388,134.72 | ########## | ########## | ########## | ########## | ########## | ########## | ########## |
| **Aroluxe** | | | | | | | | | | | | |
| Interest Payment | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | ########## | ########## | ########## | ########## | ########## | ########## | ########## |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | ########## | ########## | ########## | ########## | ########## | ########## | ########## |
| **Corgan** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pop TV** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | - | - | - | - | - | - | - | - | - | - | - | - |
| **Salinas Restructuring Reserve** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | - | - | - | - | - | - | - | - | - | - | - | - |
| **Restructuring Reserve (Suppliers and Litigation)** | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 | ########## | ########## | ########## | ########## | ########## | ########## | ########## |
| *Total PIK Accrual* | 16,783.36 | 16,867.28 | 16,951.61 | 17,036.37 | 17,121.55 | ########## | ########## | ########## | ########## | ########## | ########## | ########## |
| *Total Interest Payments* | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | ########## | ########## | ########## | ########## | ########## | ########## | ########## |
| *Total Principal Payments* | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Balance* | 3,523,455.48 | 3,540,322.76 | 3,557,274.37 | 3,574,310.74 | 3,591,432.30 | ########## | ########## | ########## | ########## | ########## | ########## | ########## |

| | 2021-01 | | | | | | | | | | | | 2022-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 |
| **SECURITY** | | | | | | | | | | | | | |
| **ASE Junior** | | | | | | | | | | | | | |
| PIK Accrual | ########## | ########## | ########## | ######## | ######## | ######## | ######## | 11,008.97 | ######## | 11,119.34 | 11,174.93 | 11,230.81 | 11,286.96 |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | ########## | ########## | ########## | ######## | ######## | ######## | ######## | 2,212,803.36 | ######## | 2,234,986.71 | 2,246,161.64 | 2,257,392.45 | 2,268,679.41 |
| **ASE Senior** | | | | | | | | | | | | | |
| PIK Accrual | ########## | ########## | ########## | ######## | ######## | ######## | ######## | 7,442.63 | ######## | 7,517.24 | 7,554.83 | 7,592.60 | 7,630.57 |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | ########## | ########## | ########## | ######## | ######## | ######## | ######## | 1,495,968.82 | ######## | 1,510,965.91 | 1,518,520.74 | 1,526,113.34 | 1,533,743.91 |
| **Aroluxe** | | | | | | | | | | | | | |
| Interest Payment | ########## | ########## | ########## | ######## | ######## | ######## | ######## | 1,875.00 | ######## | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | ########## | ########## | ########## | ######## | ######## | ######## | ######## | 150,000.00 | ######## | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| **Corgan** | | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pop TV** | | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Salinas Restructuring Reserve** | | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | May | - | - | - | - | - | ######## | - | 40,100.00 | - | - |
| Principal Balance | - | - | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! |
| **Restructuring Reserve (Suppliers and Litigation)** | | | | | | | | | | | | | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Balance | ########## | ########## | ########## | ######## | ######## | ######## | ######## | 700,000.00 | ######## | 700,000.00 | 700,000.00 | 700,000.00 | 700,000.00 |
| *Total PIK Accrual* | ########## | ########## | ########## | ######## | ######## | ######## | ######## | 18,451.60 | ######## | 18,636.58 | 18,729.76 | 18,823.41 | 18,917.53 |
| *Total Interest Payments* | ########## | ########## | ########## | ######## | ######## | ######## | ######## | 1,875.00 | ######## | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 |
| *Total Principal Payments* | - | - | #VALUE! | - | - | - | - | - | ######## | - | 40,100.00 | - | - |
| *Principal Balance* | ########## | ########## | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! |

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| *Total PIK Accrual* | $ 173,005.40 | $ 183,675.99 | $ 195,004.73 | $ 207,032.19 | $ 219,801.48 |
| *Total Interest Payments* | $ 210,937.50 | $ 22,500.00 | $ 22,500.00 | | $ 22,500.00 |
| *Note Principal Payments* | $ 2,680,000.00 | $ 180,000.00 | $ - | $ - | $ - |
| *Restructuring Principal Payments* | $ 254,365.00 | $ 731,200.00 | $ 240,600.00 | $ - | $ 80,200.00 |
| *Total Principal Payments* | $ 2,934,365.00 | $ 911,200.00 | $ 240,600.00 | $ - | $ 80,200.00 |
| *Principal Balance* | $ 4,979,791.40 | $ 4,252,267.39 | $ 4,206,672.12 | $ 4,413,704.31 | $ 4,553,305.79 |

**TNA Financial Model**
*All Figures in USD*

| SECURITY | 2017-01 Balance | Interest Rate | Compounding | PIK |
|---|---|---|---|---|
| ASE Junior | $ 1,673,568.00 | 6.00% | Monthly | Y |
| ASE Senior | $ 1,131,418.00 | 6.00% | Monthly | Y |
| Aroluxe | $ 2,500,000.00 | 15.00% | Monthly | N |
| Corgan | $ 360,000.00 | 0.00% | N/A | N |
| Pop TV | $ 150,000.00 | 0.00% | N/A | N |
| Salinas Restructuring Reserve | $ 1,226,165.00 | 0.00% | N/A | N |
| Restructuring Reserve (Suppliers and Litigation) | $ 700,000.00 | 0.00% | N/A | N |
| | | | | |
| *Total Notes* | $ 5,814,986.00 | | | |
| *Total Restructuring* | $ 1,926,165.00 | | | |
| *Total Debt 2017-01* | $ 7,741,151.00 | | | |

| | Debt Assignment | Services Payments | Non-competition Payments | Total |
|---|---|---|---|---|
| April | $ 20,833 | | | $ 20,833 |
| May | $ 10,000 | | | $ 10,000 |
| June | $ 10,000 | | | $ 10,000 |
| July | $ 20,833 | | | $ 20,833 |
| August | $ 20,833 | $ 10,000 | $ 10,000 | $ 40,833 |
| Sept | $ 20,833 | $ 10,000 | $ 10,000 | $ 40,833 |
| October | $ 20,833 | $ 10,000 | $ 10,000 | $ 40,833 |
| November | $ 25,100 | $ 10,000 | $ 10,000 | $ 45,100 |
| December | $ 25,100 | $ - | $ - | $ 25,100 |
| January | $ 25,100 | $ 20,000 | $ 20,000 | $ 65,100 |
| February | $ 25,100 | $ - | $ - | $ 25,100 |
| March | $ 25,100 | $ 25,000 | $ 25,000 | $ 75,100 |
| April | $ 25,100 | $ 23,750 | $ 23,750 | $ 72,600 |
| May | $ 25,100 | $ 97,500 | $ 97,500 | $ 220,100 |
| June | $ 25,100 | $ - | $ - | $ 25,100 |
| July | $ 25,100 | $ 48,750 | $ 48,750 | $ 122,600 |
| August | $ 25,100 | $ - | $ - | $ 25,100 |
| Sept | $ 25,100 | $ - | $ - | $ 25,100 |
| October | $ 25,100 | $ - | $ - | $ 25,100 |
| November | $ 25,100 | $ - | $ - | $ 25,100 |
| December | $ 25,100 | $ - | $ - | $ 25,100 |
| January | $ - | $ - | $ 40,100 | $ 40,100 |
| February | $ - | $ - | $ 40,100 | $ 40,100 |
| March | $ - | $ - | $ 40,100 | $ 40,100 |
| April | $ - | $ - | $ 40,100 | $ 40,100 |
| May | $ - | $ - | $ 40,100 | $ 40,100 |
| June | $ - | $ - | $ 40,100 | $ 40,100 |
| | $ 475,565 | $ 255,000 | $ 495,600 | $ 1,226,165 |